Roy TEEPLES, an individual,
Plaintiff-Appellant,

v.

RCO LEGAL, P.C., a Professional
Corporation, Defendant-
Appellee.

No. 16-35161

United States Court of Appeals,
Ninth Circuit.

Submitted March 7, 2018 *
Portland, Oregon

Filed March 12, 2018

Theodore Piteo, Attorney, Michael D. O'Brien & Associates, P.C., Portland, OR, for Plaintiff-Appellant

James Boyer Galbraith, Attorney, Routh Crabtree Olsen, Phoenix, AZ, for Defendant-Appellee

Before: FISHER, N.R. SMITH and HURWITZ, Circuit Judges.

MEMORANDUM **

Roy Teeples appeals the judgment of the district court dismissing his complaint under the Fair Debt Collection Practices Act (FDCPA), 15 U.S.C. § 1692 *et seq.* We have jurisdiction under 28 U.S.C. § 1291, we review de novo, *see Edwards v. Marin Park, Inc.*, 356 F.3d 1058, 1061 (9th Cir. 2004), and we affirm.

The steps RCO Legal took to judicially foreclose on Teeples' home were not taken "in connection with the collection of any debt" under the FDCPA, 15 U.S.C. § 1692e. For purposes of § 1692e, " 'debt collection' refers only to the collection of a money debt." *Dowers v. Nationstar Mortg., LLC*, 852 F.3d 964, 970 (9th Cir. 2017). RCO Legal was attempting only to retake and resell the security, not to collect money from Teeples. *See id.*

Teeples points out that the foreclosure judgment RCO Legal submitted to the state court included a "judgment and money award" against Teeples "in the amount of $235,489.87." This language appears to have been included in error, *see* Or. Rev. Stat. § 88.010(1)(a) (stating a judgment of foreclosure must "include a declaration of the amount of the debt that the lien secures"); *id.* § 86.797(2) (stating "a judgment to foreclose a residential trust deed under ORS 88.010 may not include a money award for the amount of the debt"), but this does not show RCO Legal was actually engaged in debt collection. Teeples' complaint contains no allegation that RCO Legal was attempting to collect money from him, and Oregon law bars any such attempt. *See* Or. Rev. Stat. § 86.797(2); *Banteir v. Harrison*, 259 Or. 182, 485 P.2d 1073, 1075 (1971) ("If the purchase money mortgagee elects to foreclose the mortgage, he is barred from bringing an action on the mortgage debt...."). State law, therefore, precluded RCO Legal from enforcing a money judgment against Teeples. *See Dowers*, 852 F.3d at 970 n.2.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.